**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ramon ANDRADE–CASTILLO,
Defendant–Appellant.**

* This disposition is not appropriate for publication and is not precedent except as provided

**United States of America,
Plaintiff–Appellee,**

v.

**Ramon Andrade–Castillo, Defendant–Appellant.**

**Nos. 13–50584, 13–50595.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 5, 2014.

Filed Oct. 7, 2014.

Janet Cabral, Assistant U.S., Bruce R. Castetter, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Sarah Rose Weinman, Trial, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: REINHARDT, WARDLAW, and CALLAHAN, Circuit Judges.

MEMORANDUM *

Ramon Andrade–Castillo ("Andrade") appeals the district court's revocation of a term of probation that was imposed following Andrade's 2011 conviction for attempted illegal reentry under 8 U.S.C. § 1326. Andrade also appeals his sentence for a separate 2013 illegal reentry conviction. We have jurisdiction under 28 U.S.C. § 1291, and we affirm in part and remand in part.

In 2011, the district court sentenced Andrade to five years' probation and six

by 9th Cir. R. 36–3.

months "time served" for one count of attempted illegal reentry. This combination of probation plus a term of imprisonment was unlawful under 18 U.S.C. § 3561. *See United States v. Forbes,* 172 F.3d 675, 676 (9th Cir.1999) ("The statute precludes the imposition of both probation and straight imprisonment."). We reiterate that district courts lack statutory authority to impose both probation and a term of imprisonment for the same offense, even when the custodial component of the sentence is limited to time served. Nonetheless, Andrade may not collaterally attack the validity of his term of probation in a subsequent revocation hearing. *See United States v. Castro–Verdugo,* 750 F.3d 1065, 1071 (9th Cir.2014).[1] We therefore affirm the district court's revocation of probation and its resulting sentence.

During sentencing for Andrade's 2013 illegal reentry conviction, the district court made reference to the cost of apprehending and prosecuting Andrade for repeated illegal reentry. District courts may not consider cost as a sentencing factor. *See United States v. Tapia–Romero,* 523 F.3d 1125, 1127 (9th Cir.2008). Because we find the sentencing record ambiguous as to whether the district court materially relied on this impermissible factor, we remand to the district court to clarify the basis for its sentence and determine in the first instance whether resentencing is required.

We reject, however, Andrade's other allegations of procedural error. The district court did not materially rely on a belief that Andrade had been *warned* about reentering the country eighteen times, a fact not included in the record. Rather, the district court's mention of warnings was ancillary to its discussion of the need for deterrence in light of Andrade's six prior convictions and twelve prior deportations—facts supported by the record. Thus, the district court did not commit procedural error by "using clearly erroneous facts when calculating the Guidelines range or determining the sentence." *United States v. Armstead,* 552 F.3d 769, 776 (9th Cir.2008). Nor did the district court procedurally err in imposing supervised release. We have treated the imposition of supervised release as an *application* of Sentencing Guideline § 5D 1.1—rather than a departure from the Guidelines requiring greater explanation—where the district court finds advisable an added measure of deterrence. *See Castro–Verdugo,* 750 F.3d at 1072.

Finally, "[b]ecause we remand on a procedural error, we decline to reach [Andrade's] argument regarding the substantive reasonableness of his sentence." *United States v. Flores,* 725 F.3d 1028, 1042 (9th Cir.2013); *see also Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED** in part; **REMANDED** in part.

---

1. We encourage defense counsel to timely object to unlawful terms of probation, and if necessary, file either a motion to correct the sentence under Rule 35 of the Federal Rules of Criminal Procedure or a notice of appeal. In addition, in some circumstances a habeas petition under 28 U.S.C. § 2255, *see Castro–Verdugo,* 750 F.3d at 1071, will be an appropriate vehicle to challenge an unlawful term of probation.